EXHIBIT 2

# EXHIBIT 2

| TM/AN/RN/Disclaimer | Status/Key Dates | Brief Goods/Services |
|---|---|---|
| KENTUCKY COLONELS<br>RN: 6236898<br>SN: 88800035 | Registered, January 5, 2021<br>Office Status: Registered<br>Int'l Class: 41<br>First Use: 1931<br>Filed: February 17, 2020<br>Registered: January 5, 2021<br>Register Type: Principal<br>Register - Sec. 2(F) | Int'l Class: 41<br>(Int'l Class: 41)<br>Social club services, namely, arranging, organizing, and hosting social events, get-togethers, and parties for club members |
| KENTUCKY COLONELS<br>RN: 6292185<br>SN: 88800038 | Registered, March 16, 2021<br>Office Status: Registered<br>Int'l Class: 35<br>First Use: 1931<br>Filed: February 17, 2020<br>Registered: March 16, 2021<br>Register Type: Principal<br>Register - Sec. 2(F) | Int'l Class: 35<br>(Int'l Class: 35)<br>Association services, namely, promoting the interests of individuals selected by the Governor of the Commonwealth of Kentucky to receive an honorary commission; Promoting the interests of members of the Honorable Order of Kentucky Colonels organization by means of club services |
| KENTUCKY COLONELS<br>RN: 5981310<br>SN: 88423336<br>Disclaimer: "KENTUCKY" | Registered, February 11, 2020<br>Office Status: Registered<br>Int'l Class: 30<br>First Use: December 12, 2017<br>Filed: May 9, 2019<br>Registered: February 11, 2020<br>Register Type: Principal<br>Register | Int'l Class: 30<br>(Int'l Class: 30)<br>Barbeque sauce; Candy; Caramel sauce; Chocolate candies; Chocolate confections, namely, bourbon infused candies; Chocolate sauce; Marinades; Salsa |
| KENTUCKY COLONELS<br>RN: 6939801<br>SN: 97126292<br>Disclaimer: "KENTUCKY" | Registered, January 3, 2023<br>Office Status: Registered<br>Int'l Class: 33<br>First Use: July, 2019<br>Filed: November 15, 2021<br>Registered: January 3, 2023<br>Register Type: Principal<br>Register | Int'l Class: 33<br>(Int'l Class: 33)<br>Bourbon; Whisky; Distilled spirits |
| KENTUCKY COLONELS<br>RN: 4596450<br>SN: 86168292<br>Disclaimer: "KENTUCKY" | Registered, November 18, 2020<br>Office Status: Section 8-Accepted<br>Int'l Class: 34<br>First Use: November 20, 2002<br>Filed: January 17, 2014<br>Registered: September 2, 2014<br>Register Type: Principal<br>Register | Int'l Class: 34<br>(Int'l Class: 34)<br>Cigars |
| KENTUCKY COLONELS<br>RN: 6286056<br>SN: 88800020 | Registered, March 9, 2021<br>Office Status: Registered<br>Int'l Class: 36 | Int'l Class: 36<br>(Int'l Class: 36)<br>Charitable fundraising services; |

| TM/AN/RN/Disclaimer | Status/Key Dates | Brief Goods/Services |
|---|---|---|
| | First Use: 1931<br>Filed: February 17, 2020<br>Registered: March 9, 2021<br>Register Type: Principal<br>Register - Sec. 2(F) | Charitable fundraising services by means of organizing and conducting special events; Providing grants to non-profit organizations |
| KENTUCKY COLONELS<br>RN: 2812681<br>SN: 76499062<br>Disclaimer: "KENTUCKY" | Renewed, February 6, 2014<br>Office Status: Registered and Renewed<br>Int'l Class: 06,14,21,22,25,26<br>First Use: October 21, 2002<br>Filed: March 10, 2003<br>Registered: February 10, 2004<br>Last Renewal: February 10, 2014<br>Register Type: Principal Register | Int'l Class: 06, 14, 21, 22, 25, 26<br>(Int'l Class: 06)<br>Metal key chains; metal money clips; commemorative metal license plates<br>(Int'l Class: 14)<br>Necklaces; rings being jewelry; ornamental lapel pins; cuff-links; tie-clips<br>(Int'l Class: 21)<br>Coffee cups; drinking glasses; shot glasses; drinking flasks<br>(Int'l Class: 22)<br>Multi-purpose cloth bags<br>(Int'l Class: 25)<br>Clothing, namely, shirts, T-shirts, sweat shirts, jackets, vests, baseball caps<br>(Int'l Class: 26)<br>Embroidered patches for clothing |
| HONORABLE ORDER OF KENTUCKY COLONELS<br>RN: 1227024<br>SN: 73299122 | Renewed, October 16, 2022<br>Office Status: Registered and Renewed<br>Int'l Class: 42<br>First Use: May 10, 1957<br>Filed: March 2, 1981<br>Registered: February 8, 1983<br>Last Renewal: February 8, 2023<br>Register Type: Principal Register - Sec. 2(F) | Int'l Class: 42<br>(Int'l Class: 42)<br>Eleemosynary Services-Namely, Founding of Scholarship, Equipping Playgrounds and the Like and to Collect Historical and Cultural Material Pertaining to Commonwealth of Kentucky |
| HONORABLE ORDER OF KENTUCKY COLONELS<br>RN: 4939909<br>SN: 86690496 | Registered, October 13, 2022<br>Office Status: Section 8 & 15-Accepted and Acknowledged<br>Int'l Class: 36<br>First Use: May 10, 1957<br>Filed: July 12, 2015<br>Registered: April 19, 2016<br>Register Type: Principal Register - Sec. 2(F) | Int'l Class: 36<br>(Int'l Class: 36)<br>charitable services, namely, providing financial assistance for programs and services of others; providing educational scholarships |

101031702.1

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-01-25 09:45:54 EST |
| **Mark:** | KENTUCKY COLONELS |

KENTUCKY COLONELS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88800035 | **Application Filing Date:** | Feb. 17, 2020 |
| **US Registration Number:** | 6236898 | **Registration Date:** | Jan. 05, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

| | |
|---|---|
| **TM5 Common Status Descriptor:** |  LIVE/REGISTRATION/Issued and Active |
| | The trademark application has been registered with the Office. |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. |
| **Status Date:** | Jan. 05, 2021 |

**Publication Date:** Oct. 20, 2020

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | KENTUCKY COLONELS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Acquired Distinctiveness Claim:** | In whole |

## Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 2812681, 4596450 |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Social club services, namely, arranging, organizing, and hosting social events, get-togethers, and parties for club members | | |
| **International Class(es):** | 041 - Primary Class | **U.S Class(es):** | 100, 101, 107 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 1931 | **Use in Commerce:** | 1995 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** The Honorable Order of Kentucky Colonels, Inc.

**DBA, AKA, Formerly:** AKA Kentucky Colonels

**Owner Address:** 943 South 1st Street
Louisville, KENTUCKY UNITED STATES 40203

**Legal Entity Type:** non-profit corporation    **State or Country Where Organized:** KENTUCKY

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Julie Laemmle Watts

**Attorney Primary Email Address:** jwatts@wyattfirm.com    **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Julie Laemmle Watts
WYATT TARRANT & COMBS LLP
400 WEST MARKET ST, SUITE 2000
LOUISVILLE, KENTUCKY UNITED STATES 40202

**Phone:** 502-562-7130    **Fax:** 502-589-0309

**Correspondent e-mail:** jwatts@wyattfirm.com dlaney@wyattfirm.com trademarks@wyattfirm.com    **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Jan. 05, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 20, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 20, 2020 | PUBLISHED FOR OPPOSITION | |
| Sep. 30, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 21, 2020 | ASSIGNED TO LIE | 66213 |
| Jul. 18, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 23, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 22, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 22, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 12, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 12, 2020 | NON-FINAL ACTION E-MAILED | 6325 |
| May 12, 2020 | NON-FINAL ACTION WRITTEN | 92824 |
| May 06, 2020 | ASSIGNED TO EXAMINER | 92824 |
| Feb. 22, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Feb. 20, 2020 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jan. 05, 2021 |

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 1 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91271070 | **Filing Date:** | Aug 13, 2021 |
| **Status:** | Terminated | **Status Date:** | Jul 19, 2022 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

**Defendant**

| | |
|---|---|
| **Name:** | Neeley Family Distillery Inc. |
| **Correspondent Address:** | BRANDY R. REXROAT<br>THE LAW OFFICE OF BRANDY R. REXROAT, PLLC<br>PO BOX 310<br>OWENTON KY UNITED STATES , 40359 |
| **Correspondent e-mail:** | BRANDYREXROAT@YAHOO.COM |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OLD KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 90333342 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **Correspondent Address:** | JULIE LAEMMLE WATTS<br>WYATT, TARRANT & COMBS, LLP<br>400 W. MARKET STREET, SUITE 2000<br>LOUISVILLE KY UNITED STATES , 40202 |
| **Correspondent e-mail:** | jwatts@wyattfirm.com , dlaney@wyattfirm.com , trademarks@wyattfirm.com , mwilliams@wyattfirm.com , aelder@wyattfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |
| KENTUCKY COLONELS | Registered | 88800035 | 6236898 |
| KENTUCKY COLONELS | Registered | 88800020 | 6286056 |
| KENTUCKY COLONELS | Registered | 88800038 | 6292185 |
| HONORABLE ORDER OF KENTUCKY COLONELS | Section 8 and 15 - Accepted and Acknowledged | 86690496 | 4939909 |
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | Section 8 - Accepted | 86168292 | 4596450 |
| KENTUCKY COLONELS | Registered | 88423336 | 5981310 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Jul 19, 2022 | |
| 15 | BD DECISION: OPP SUSTAINED | Jul 19, 2022 | |
| 14 | NOTICE OF DEFAULT | Jun 07, 2022 | |
| 13 | AMENDED ANSWER DUE (DUE DATE) | Feb 25, 2022 | Mar 27, 2022 |
| 12 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Feb 18, 2022 | |
| 11 | TRIAL DATES RESET | Dec 22, 2021 | |

| 10 | D RESP TO BD ORDER/INQUIRY | Dec 18, 2021 | |
| 9 | D CHANGE OF CORRESP ADDRESS | Dec 18, 2021 | |
| 8 | ORDER-RESP DUE; SUSPENDED | Nov 18, 2021 | |
| 7 | ORDER-RESP DUE; DATES RESET | Oct 22, 2021 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Oct 21, 2021 | |
| 5 | ORDER-BAR INFO DUE; DATES REMAIN AS SET | Sep 28, 2021 | |
| 4 | ANSWER | Sep 23, 2021 | |
| 3 | INSTITUTED | Aug 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 14, 2021 | Sep 23, 2021 |
| 1 | FILED AND FEE | Aug 13, 2021 | |

# United States of America
## United States Patent and Trademark Office

# KENTUCKY COLONELS

**Reg. No. 6,236,898**

**Registered Jan. 05, 2021**

**Int. Cl.: 41**

**Service Mark**

**Principal Register**

The Honorable Order of Kentucky Colonels, Inc.  (KENTUCKY non-profit corporation ), AKA Kentucky Colonels
943 South 1st Street
Louisville, KENTUCKY 40203

CLASS 41: Social club services, namely, arranging, organizing, and hosting social events, get-togethers, and parties for club members

FIRST USE 00-00-1931; IN COMMERCE 00-00-1995

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 4596450, 2812681

SEC.2(F)

SER. NO. 88-800,035, FILED 02-17-2020



Director of the United States
Patent and Trademark Office



**Generated on:** This page was generated by TSDR on 2023-01-25 09:46:36 EST

**Mark:** KENTUCKY COLONELS

KENTUCKY COLONELS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88800038 | **Application Filing Date:** | Feb. 17, 2020 |
| **US Registration Number:** | 6292185 | **Registration Date:** | Mar. 16, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Mar. 16, 2021

**Publication Date:** Dec. 29, 2020

# Mark Information

**Mark Literal Elements:** KENTUCKY COLONELS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 2812681, 4596450

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Association services, namely, promoting the interests of individuals selected by the Governor of the Commonwealth of Kentucky to receive an honorary commission; Promoting the interests of members of the Honorable Order of Kentucky Colonels organization by means of club services

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | 1931 | **Use in Commerce:** | 1951 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **DBA, AKA, Formerly:** | AKA Kentucky Colonels |
| **Owner Address:** | 943 South 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 |
| **Legal Entity Type:** | non-profit corporation |
| **State or Country Where Organized:** | KENTUCKY |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Julie Laemmle Watts |
| **Attorney Primary Email Address:** | jwatts@wyattfirm.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Julie Laemmle Watts<br>WYATT TARRANT & COMBS LLP<br>400 WEST MARKET ST, SUITE 2000<br>LOUISVILLE, KENTUCKY UNITED STATES 40202 |
| **Phone:** | 502-562-7130 |
| **Fax:** | 502-589-0309 |
| **Correspondent e-mail:** | jwatts@wyattfirm.com dlaney@wyattfirm.com trademarks@wyattfirm.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 16, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 29, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 29, 2020 | PUBLISHED FOR OPPOSITION | |
| Dec. 09, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 21, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 12, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 11, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 11, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 12, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 12, 2020 | NON-FINAL ACTION E-MAILED | 6325 |
| May 12, 2020 | NON-FINAL ACTION WRITTEN | 92824 |
| May 06, 2020 | ASSIGNED TO EXAMINER | 92824 |
| Feb. 22, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |

Feb. 20, 2020     NEW APPLICATION ENTERED

# TM Staff and Location Information

| TM Staff Information - None | |
|---|---|
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Mar. 16, 2021 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 1 |

## Type of Proceeding: Opposition

| **Proceeding Number:** 91271070 | **Filing Date:** Aug 13, 2021 |
|---|---|
| **Status:** Terminated | **Status Date:** Jul 19, 2022 |
| **Interlocutory Attorney:** JENNIFER KRISP | |

| Defendant | |
|---|---|
| **Name:** Neeley Family Distillery Inc. | |
| **Correspondent Address:** BRANDY R. REXROAT<br>THE LAW OFFICE OF BRANDY R. REXROAT, PLLC<br>PO BOX 310<br>OWENTON KY UNITED STATES , 40359 | |
| **Correspondent e-mail:** BRANDYREXROAT@YAHOO.COM | |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| OLD KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 90333342 | |

| Plaintiff(s) | |
|---|---|
| **Name:** The Honorable Order of Kentucky Colonels, Inc. | |
| **Correspondent Address:** JULIE LAEMMLE WATTS<br>WYATT, TARRANT & COMBS, LLP<br>400 W. MARKET STREET, SUITE 2000<br>LOUISVILLE KY UNITED STATES , 40202 | |
| **Correspondent e-mail:** jwatts@wyattfirm.com , dlaney@wyattfirm.com , trademarks@wyattfirm.com , mwilliams@wyattfirm.com , aelder@wyattfirm.com | |

| Associated marks | | | |
|---|---|---|---|
| **Mark** | **Application Status** | **Serial Number** | **Registration Number** |
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |
| KENTUCKY COLONELS | Registered | 88800035 | 6236898 |
| KENTUCKY COLONELS | Registered | 88800020 | 6286056 |
| KENTUCKY COLONELS | Registered | 88800038 | 6292185 |
| HONORABLE ORDER OF KENTUCKY COLONELS | Section 8 and 15 - Accepted and Acknowledged | 86690496 | 4939909 |
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | Section 8 - Accepted | 86168292 | 4596450 |
| KENTUCKY COLONELS | Registered | 88423336 | 5981310 |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 16 | TERMINATED | Jul 19, 2022 | |
| 15 | BD DECISION: OPP SUSTAINED | Jul 19, 2022 | |
| 14 | NOTICE OF DEFAULT | Jun 07, 2022 | |
| 13 | AMENDED ANSWER DUE (DUE DATE) | Feb 25, 2022 | Mar 27, 2022 |
| 12 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Feb 18, 2022 | |

| 11 | TRIAL DATES RESET | Dec 22, 2021 | |
|----|---|---|---|
| 10 | D RESP TO BD ORDER/INQUIRY | Dec 18, 2021 | |
| 9 | D CHANGE OF CORRESP ADDRESS | Dec 18, 2021 | |
| 8 | ORDER-RESP DUE; SUSPENDED | Nov 18, 2021 | |
| 7 | ORDER-RESP DUE; DATES RESET | Oct 22, 2021 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Oct 21, 2021 | |
| 5 | ORDER-BAR INFO DUE; DATES REMAIN AS SET | Sep 28, 2021 | |
| 4 | ANSWER | Sep 23, 2021 | |
| 3 | INSTITUTED | Aug 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 14, 2021 | Sep 23, 2021 |
| 1 | FILED AND FEE | Aug 13, 2021 | |

# United States of America
## United States Patent and Trademark Office

# KENTUCKY COLONELS

**Reg. No. 6,292,185**

**Registered Mar. 16, 2021**

**Int. Cl.: 35**

**Service Mark**

**Principal Register**

The Honorable Order of Kentucky Colonels, Inc. (KENTUCKY non-profit corporation ), AKA Kentucky Colonels
943 South 1st Street
Louisville, KENTUCKY 40203

CLASS 35: Association services, namely, promoting the interests of individuals selected by the Governor of the Commonwealth of Kentucky to receive an honorary commission; Promoting the interests of members of the Honorable Order of Kentucky Colonels organization by means of club services

FIRST USE 00-00-1931; IN COMMERCE 00-00-1951

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 4596450, 2812681

SEC.2(F)

SER. NO. 88-800,038, FILED 02-17-2020





Performing the Functions and Duties of the
Under Secretary of Commerce for Intellectual Property and
Director of the United States Patent and Trademark Office



**Generated on:** This page was generated by TSDR on 2023-01-25 09:47:08 EST

**Mark:** KENTUCKY COLONELS

KENTUCKY COLONELS

**US Serial Number:** 88423336

**Application Filing Date:** May 09, 2019

**US Registration Number:** 5981310

**Registration Date:** Feb. 11, 2020

**Filed as TEAS Plus:** Yes

**Currently TEAS Plus:** Yes

**Register:** Principal

**Mark Type:** Trademark

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Feb. 11, 2020

**Publication Date:** Nov. 26, 2019

# Mark Information

**Mark Literal Elements:** KENTUCKY COLONELS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "KENTUCKY"

# Related Properties Information

**Claimed Ownership of US Registrations:** 1227024, 2812681, 4596450

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Barbeque sauce; Candy; Caramel sauce; Chocolate candies; Chocolate confections, namely, bourbon infused candies; Chocolate sauce; Marinades; Salsa

**International Class(es):** 030 - Primary Class

**U.S Class(es):** 046

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Dec. 12, 2017

**Use in Commerce:** Dec. 12, 2017

# Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes |
|---|---|---|---|
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | The Honorable Order of Kentucky Colonels, Inc. |
|---|---|
| Owner Address: | 943 S. 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 |
| Legal Entity Type: | CORPORATION |

| State or Country Where Organized: | KENTUCKY |
|---|---|

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Julie Laemmle Watts |
|---|---|
| Attorney Primary Email Address: | jwatts@wyattfirm.com |

| Attorney Email Authorized: | Yes |
|---|---|

### Correspondent

| Correspondent Name/Address: | Julie Laemmle Watts<br>WYATT TARRANT & COMBS LLP<br>400 West Market Street, Suite 2000<br>Louisville, KENTUCKY UNITED STATES 40202 |
|---|---|
| Phone: | 502.562.7130 |

| Fax: | 502.589.0309 |
|---|---|

| Correspondent e-mail: | jwatts@wyattfirm.com trademarks@wyattfirm.com<br>dlaney@wyattfirm.com |
|---|---|

| Correspondent e-mail Authorized: | Yes |
|---|---|

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 24, 2020 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Feb. 24, 2020 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Feb. 24, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Feb. 24, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Feb. 24, 2020 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 11, 2020 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 26, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 26, 2019 | PUBLISHED FOR OPPOSITION | |
| Nov. 06, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 23, 2019 | ASSIGNED TO LIE | 68123 |
| Oct. 16, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 14, 2019 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Oct. 13, 2019 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Oct. 13, 2019 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Aug. 01, 2019 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 01, 2019 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 01, 2019 | NON-FINAL ACTION WRITTEN | 82091 |

| Jul. 24, 2019 | ASSIGNED TO EXAMINER | 82091 |
| May 24, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| May 13, 2019 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION    **Date in Location:** Feb. 11, 2020

# Proceedings

**Summary**

**Number of Proceedings:** 1

**Type of Proceeding: Opposition**

**Proceeding Number:** 91271070    **Filing Date:** Aug 13, 2021

**Status:** Terminated    **Status Date:** Jul 19, 2022

**Interlocutory Attorney:** JENNIFER KRISP

**Defendant**

**Name:** Neeley Family Distillery Inc.

**Correspondent Address:** BRANDY R. REXROAT
THE LAW OFFICE OF BRANDY R. REXROAT, PLLC
PO BOX 310
OWENTON KY UNITED STATES , 40359

**Correspondent e-mail:** BRANDYREXROAT@YAHOO.COM

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OLD KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 90333342 | |

**Plaintiff(s)**

**Name:** The Honorable Order of Kentucky Colonels, Inc.

**Correspondent Address:** JULIE LAEMMLE WATTS
WYATT, TARRANT & COMBS, LLP
400 W. MARKET STREET, SUITE 2000
LOUISVILLE KY UNITED STATES , 40202

**Correspondent e-mail:** jwatts@wyattfirm.com , dlaney@wyattfirm.com , trademarks@wyattfirm.com , mwilliams@wyattfirm.com , aelder@wyattfirm.com

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |
| KENTUCKY COLONELS | Registered | 88800035 | 6236898 |
| KENTUCKY COLONELS | Registered | 88800020 | 6286056 |
| KENTUCKY COLONELS | Registered | 88800038 | 6292185 |
| HONORABLE ORDER OF KENTUCKY COLONELS | Section 8 and 15 - Accepted and Acknowledged | 86690496 | 4939909 |
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | Section 8 - Accepted | 86168292 | 4596450 |
| KENTUCKY COLONELS | Registered | 88423336 | 5981310 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Jul 19, 2022 | |
| 15 | BD DECISION: OPP SUSTAINED | Jul 19, 2022 | |
| 14 | NOTICE OF DEFAULT | Jun 07, 2022 | |

| 13 | AMENDED ANSWER DUE (DUE DATE) | Feb 25, 2022 | Mar 27, 2022 |
| 12 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Feb 18, 2022 | |
| 11 | TRIAL DATES RESET | Dec 22, 2021 | |
| 10 | D RESP TO BD ORDER/INQUIRY | Dec 18, 2021 | |
| 9 | D CHANGE OF CORRESP ADDRESS | Dec 18, 2021 | |
| 8 | ORDER-RESP DUE; SUSPENDED | Nov 18, 2021 | |
| 7 | ORDER-RESP DUE; DATES RESET | Oct 22, 2021 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Oct 21, 2021 | |
| 5 | ORDER-BAR INFO DUE; DATES REMAIN AS SET | Sep 28, 2021 | |
| 4 | ANSWER | Sep 23, 2021 | |
| 3 | INSTITUTED | Aug 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 14, 2021 | Sep 23, 2021 |
| 1 | FILED AND FEE | Aug 13, 2021 | |

# United States of America

## United States Patent and Trademark Office

## KENTUCKY COLONELS

**Reg. No. 5,981,310**

**Registered Feb. 11, 2020**

**Int. Cl.: 30**

**Trademark**

**Principal Register**

The Honorable Order of Kentucky Colonels, Inc.  (KENTUCKY CORPORATION)
1717 Alliant Avenue, Suite 14
Louisville, KENTUCKY 40299

CLASS 30: Barbeque sauce; Candy; Caramel sauce; Chocolate candies; Chocolate confections, namely, bourbon infused candies; Chocolate sauce; Marinades; Salsa

FIRST USE 12-12-2017; IN COMMERCE 12-12-2017

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 4596450, 2812681, 1227024

No claim is made to the exclusive right to use the following apart from the mark as shown: "KENTUCKY"

SER. NO. 88-423,336, FILED 05-09-2019



Director of the United States
Patent and Trademark Office



**Generated on:** This page was generated by TSDR on 2023-01-25 09:47:38 EST

**Mark:** KENTUCKY COLONELS

KENTUCKY COLONELS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 97126292 | **Application Filing Date:** | Nov. 15, 2021 |
| **US Registration Number:** | 6939801 | **Registration Date:** | Jan. 03, 2023 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Jan. 03, 2023

**Publication Date:** Oct. 18, 2022

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | KENTUCKY COLONELS |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |
| **Disclaimer:** | "KENTUCKY" |

# Related Properties Information

| | |
|---|---|
| **Claimed Ownership of US Registrations:** | 2812681, 4596450, 5981310 and others |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Bourbon; Whisky; Distilled spirits | | |
| **International Class(es):** | 033 - Primary Class | **U.S Class(es):** | 047, 049 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 2019 | **Use in Commerce:** | Jul. 2019 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **Owner Address:** | 943 S. 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 |
| **Legal Entity Type:** | CORPORATION |

**State or Country Where Organized:** KENTUCKY

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Julie Laemmle Watts | **Docket Number:** | 31100.070239 |
| **Attorney Primary Email Address:** | jwatts@wyattfirm.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | JULIE LAEMMLE WATTS<br>WYATT, TARRANT & COMBS, LLP<br>400 W. MARKET STREET<br>SUITE 2000<br>LOUISVILLE, KENTUCKY UNITED STATES 40202 |
| **Phone:** | 502-562-7130 |
| **Correspondent e-mail:** | jwatts@wyattfirm.com dlaney@wyattfirm.com trademarks@wyattfirm.com |

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jan. 03, 2023 | NOTICE OF REGISTRATION CONFIRMATION EMAILED | |
| Jan. 03, 2023 | REGISTERED-PRINCIPAL REGISTER | |
| Oct. 18, 2022 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 18, 2022 | PUBLISHED FOR OPPOSITION | |
| Sep. 28, 2022 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 12, 2022 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 12, 2022 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 12, 2022 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | |
| Sep. 12, 2022 | EXAMINERS AMENDMENT E-MAILED | |
| Sep. 12, 2022 | EXAMINERS AMENDMENT -WRITTEN | 68181 |
| Aug. 31, 2022 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 31, 2022 | NON-FINAL ACTION E-MAILED | 6325 |
| Aug. 31, 2022 | NON-FINAL ACTION WRITTEN | 68181 |
| Aug. 25, 2022 | ASSIGNED TO EXAMINER | 68181 |
| Nov. 22, 2021 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Nov. 18, 2021 | NEW APPLICATION ENTERED | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Jan. 03, 2023 |

# United States of America

## United States Patent and Trademark Office

# KENTUCKY COLONELS

**Reg. No. 6,939,801**

**Registered Jan. 03, 2023**

**Int. Cl.: 33**

**Trademark**

**Principal Register**

The Honorable Order of Kentucky Colonels, Inc.
 (KENTUCKY CORPORATION)
943 S. 1st Street
Louisville, KENTUCKY 40203

CLASS 33: Bourbon; Whisky; Distilled spirits

FIRST USE 7-00-2019; IN COMMERCE 7-00-2019

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 4596450, 2812681, 5981310

No claim is made to the exclusive right to use the following apart from the mark as shown: "KENTUCKY"

SER. NO. 97-126,292, FILED 11-15-2021



*Katherine Kelly Vidal*

Director of the United States
Patent and Trademark Office





**Generated on:** This page was generated by TSDR on 2023-01-25 09:48:19 EST

**Mark:** KENTUCKY COLONELS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86168292 | **Application Filing Date:** | Jan. 17, 2014 |
| **US Registration Number:** | 4596450 | **Registration Date:** | Sep. 02, 2014 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Section 8 declaration has been accepted.

**Status Date:** Nov. 18, 2020

**Publication Date:** Jun. 17, 2014

# Mark Information

**Mark Literal Elements:** KENTUCKY COLONELS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "KENTUCKY"

# Related Properties Information

**Claimed Ownership of US Registrations:** 1227024, 2812681

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Cigars

**International Class(es):** 034 - Primary Class    **U.S Class(es):** 002, 008, 009, 017

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Nov. 20, 2002    **Use in Commerce:** Nov. 20, 2002

# Basis Information (Case Level)

| | | | | |
|---|---|---|---|---|
| **Filed Use:** | Yes | | **Currently Use:** | Yes |
| **Filed ITU:** | No | | **Currently ITU:** | No |
| **Filed 44D:** | No | | **Currently 44E:** | No |
| **Filed 44E:** | No | | **Currently 66A:** | No |
| **Filed 66A:** | No | | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **Owner Address:** | 943 S. 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 |
| **Legal Entity Type:** CORPORATION | **State or Country** KENTUCKY<br>**Where Organized:** |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Julie Laemmle Watts | **Docket Number:** | 031100.70239 |
| **Attorney Primary Email Address:** | jwatts@wyattfirm.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Julie Laemmle Watts<br>WYATT, TARRANT & COMBS, LLP<br>400 West Market Street<br>Suite 2000<br>LOUISVILLE, KENTUCKY UNITED STATES 40202 |
| **Phone:** 502.562.7130 | **Fax:** 502.589.0309 |
| **Correspondent e-mail:** jwatts@wyattfirm.com dlaney@wyattfirm.com trademarks@wyattfirm.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Nov. 18, 2020 | NOTICE OF ACCEPTANCE OF SEC. 8 - E-MAILED | |
| Nov. 18, 2020 | REGISTERED - SEC. 8 (6-YR) ACCEPTED | 95589 |
| Nov. 18, 2020 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 95589 |
| Sep. 02, 2020 | TEAS SECTION 8 RECEIVED | |
| Sep. 02, 2019 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 02, 2014 | REGISTERED-PRINCIPAL REGISTER | |
| Jun. 17, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Jun. 17, 2014 | PUBLISHED FOR OPPOSITION | |
| May 28, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| May 13, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 74221 |
| May 12, 2014 | ASSIGNED TO LIE | 74221 |
| Apr. 29, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Apr. 29, 2014 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Apr. 29, 2014 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 29, 2014 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Apr. 29, 2014 | EXAMINERS AMENDMENT -WRITTEN | 83169 |
| Apr. 22, 2014 | ASSIGNED TO EXAMINER | 83169 |

Jan. 30, 2014    NEW APPLICATION OFFICE SUPPLIED DATA ENTERED
Jan. 21, 2014    NEW APPLICATION ENTERED

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

Current Location: TMO LAW OFFICE 112          Date in Location: Nov. 18, 2020

# Proceedings

**Summary**

Number of    1
Proceedings:

**Type of Proceeding: Opposition**

Proceeding    91271070          Filing Date: Aug 13, 2021
Number:

Status: Terminated          Status Date: Jul 19, 2022

Interlocutory    JENNIFER KRISP
Attorney:

**Defendant**

Name: Neeley Family Distillery Inc.

Correspondent    BRANDY R. REXROAT
Address: THE LAW OFFICE OF BRANDY R. REXROAT, PLLC
PO BOX 310
OWENTON KY UNITED STATES , 40359

Correspondent e-    BRANDYREXROAT@YAHOO.COM
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| OLD KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 90333342 | |

**Plaintiff(s)**

Name: The Honorable Order of Kentucky Colonels, Inc.

Correspondent    JULIE LAEMMLE WATTS
Address: WYATT, TARRANT & COMBS, LLP
400 W. MARKET STREET, SUITE 2000
LOUISVILLE KY UNITED STATES , 40202

Correspondent e-    jwatts@wyattfirm.com , dlaney@wyattfirm.com , trademarks@wyattfirm.com , mwilliams@wyattfirm.com , aelder@wyattfirm.com
mail:

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |
| KENTUCKY COLONELS | Registered | 88800035 | 6236898 |
| KENTUCKY COLONELS | Registered | 88800020 | 6286056 |
| KENTUCKY COLONELS | Registered | 88800038 | 6292185 |
| HONORABLE ORDER OF KENTUCKY COLONELS | Section 8 and 15 - Accepted and Acknowledged | 86690496 | 4939909 |
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | Section 8 - Accepted | 86168292 | 4596450 |
| KENTUCKY COLONELS | Registered | 88423336 | 5981310 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|--------------|-------------|------|----------|
| 16 | TERMINATED | Jul 19, 2022 | |
| 15 | BD DECISION: OPP SUSTAINED | Jul 19, 2022 | |
| 14 | NOTICE OF DEFAULT | Jun 07, 2022 | |
| 13 | AMENDED ANSWER DUE (DUE DATE) | Feb 25, 2022 | Mar 27, 2022 |

| 12 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Feb 18, 2022 | |
|----|------------------------------------------|--------------|--------------|
| 11 | TRIAL DATES RESET | Dec 22, 2021 | |
| 10 | D RESP TO BD ORDER/INQUIRY | Dec 18, 2021 | |
| 9 | D CHANGE OF CORRESP ADDRESS | Dec 18, 2021 | |
| 8 | ORDER-RESP DUE; SUSPENDED | Nov 18, 2021 | |
| 7 | ORDER-RESP DUE; DATES RESET | Oct 22, 2021 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Oct 21, 2021 | |
| 5 | ORDER-BAR INFO DUE; DATES REMAIN AS SET | Sep 28, 2021 | |
| 4 | ANSWER | Sep 23, 2021 | |
| 3 | INSTITUTED | Aug 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 14, 2021 | Sep 23, 2021 |
| 1 | FILED AND FEE | Aug 13, 2021 | |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, November 18, 2020 11:00 PM |
| **To:** | mwilliams@wyattfirm.com |
| **Cc:** | dlaney@wyattfirm.com ;  trademarks@wyattfirm.com |
| **Subject:** | Official USPTO Notice of Acceptance Section 8: U.S. Trademark RN 4596450: KENTUCKY COLONELS: Docket/Reference No. 031100.70239 |

**U.S. Serial Number:**  86168292
**U.S. Registration Number:**  4596450
**U.S. Registration Date:**  Sep 2, 2014
**Mark:**  KENTUCKY COLONELS
**Owner:**  The Honorable Order of Kentucky Colonels etc.

Nov 18, 2020

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
034

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date.  See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to
https://tsdr.uspto.gov/#caseNumber=86168292&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch  or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to
https://tsdr.uspto.gov/#caseNumber=86168292&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**



# United States of America
## United States Patent and Trademark Office

# KENTUCKY COLONELS

**Reg. No. 4,596,450**

**Registered Sep. 2, 2014**

**Int. Cl.: 34**

**TRADEMARK**

**PRINCIPAL REGISTER**

THE HONORABLE ORDER OF KENTUCKY COLONELS, INC. (KENTUCKY CORPORATION)
1717 ALLIANT AVENUE
SUITE 14
LOUISVILLE, KY 40299

FOR: CIGARS, IN CLASS 34 (U.S. CLS. 2, 8, 9 AND 17).

FIRST USE 11-20-2002; IN COMMERCE 11-20-2002.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-
TICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,227,024 AND 2,812,681.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "KENTUCKY", APART FROM
THE MARK AS SHOWN.

SER. NO. 86-168,292, FILED 1-17-2014.

JACLYN KIDWELL WALKER, EXAMINING ATTORNEY



**Deputy Director of the United States
Patent and Trademark Office**

**Generated on:** This page was generated by TSDR on 2023-01-25 09:49:10 EST

**Mark:** KENTUCKY COLONELS

KENTUCKY COLONELS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88800020 | **Application Filing Date:** | Feb. 17, 2020 |
| **US Registration Number:** | 6286056 | **Registration Date:** | Mar. 09, 2021 |
| **Filed as TEAS Plus:** | Yes | **Currently TEAS Plus:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Mar. 09, 2021

**Publication Date:** Dec. 22, 2020

# Mark Information

**Mark Literal Elements:** KENTUCKY COLONELS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

# Related Properties Information

**Claimed Ownership of US Registrations:** 2812681, 4596450

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Charitable fundraising services; Charitable fundraising services by means of organizing and conducting special events; Providing grants to non-profit organizations

**International Class(es):** 036 - Primary Class     **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** 1931     **Use in Commerce:** 1951

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **DBA, AKA, Formerly:** | AKA Kentucky Colonels |
| **Owner Address:** | 943 South 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 |
| **Legal Entity Type:** | non-profit corporation |
| **State or Country Where Organized:** | KENTUCKY |

## Attorney/Correspondence Information

### Attorney of Record

| | |
|---|---|
| **Attorney Name:** | Julie Laemmle Watts |
| **Attorney Primary Email Address:** | jwatts@wyattfirm.com |
| **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Julie Laemmle Watts<br>WYATT TARRANT & COMBS LLP<br>400 WEST MARKET ST, SUITE 2000<br>LOUISVILLE, KENTUCKY UNITED STATES 40202 |
| **Phone:** | 502-562-7130 |
| **Fax:** | 502-589-0309 |
| **Correspondent e-mail:** | jwatts@wyattfirm.com dlaney@wyattfirm.com trademarks@wyattfirm.com |
| **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Mar. 09, 2021 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 22, 2020 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 22, 2020 | PUBLISHED FOR OPPOSITION | |
| Dec. 02, 2020 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 17, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Nov. 12, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Nov. 11, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Nov. 11, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Oct. 14, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 14, 2020 | NON-FINAL ACTION E-MAILED | 6325 |
| Oct. 14, 2020 | NON-FINAL ACTION WRITTEN | 92824 |
| Oct. 07, 2020 | PREVIOUS ALLOWANCE COUNT WITHDRAWN | |
| Sep. 29, 2020 | WITHDRAWN FROM PUB - OG REVIEW QUERY | 99910 |

| | | |
|---|---|---|
| Jul. 21, 2020 | ASSIGNED TO LIE | 66213 |
| Jul. 18, 2020 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jun. 23, 2020 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Jun. 22, 2020 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Jun. 22, 2020 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| May 12, 2020 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| May 12, 2020 | NON-FINAL ACTION E-MAILED | 6325 |
| May 12, 2020 | NON-FINAL ACTION WRITTEN | 92824 |
| May 06, 2020 | ASSIGNED TO EXAMINER | 92824 |
| Feb. 22, 2020 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Feb. 20, 2020 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

**Current Location:** PUBLICATION AND ISSUE SECTION          **Date in Location:** Mar. 09, 2021

# United States of America

## United States Patent and Trademark Office

# KENTUCKY COLONELS

**Reg. No. 6,286,056**

**Registered Mar. 09, 2021**

**Int. Cl.: 36**

**Service Mark**

**Principal Register**

The Honorable Order of Kentucky Colonels, Inc.  (KENTUCKY non-profit corporation ), AKA Kentucky Colonels
943 South 1st Street
Louisville, KENTUCKY 40203

CLASS 36: Charitable fundraising services; Charitable fundraising services by means of organizing and conducting special events; Providing grants to non-profit organizations

FIRST USE 00-00-1931; IN COMMERCE 00-00-1951

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

OWNER OF U.S. REG. NO. 4596450, 2812681

SEC.2(F)

SER. NO. 88-800,020, FILED 02-17-2020





Performing the Functions and Duties of the
Under Secretary of Commerce for Intellectual Property and
Director of the United States Patent and Trademark Office



| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2023-01-25 09:49:46 EST |
| **Mark:** | KENTUCKY COLONELS |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 76499062 | **Application Filing Date:** | Mar. 10, 2003 |
| **US Registration Number:** | 2812681 | **Registration Date:** | Feb. 10, 2004 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** |  | | LIVE/REGISTRATION/Issued and Active |
| | | | The trademark application has been registered with the Office. |
| **Status:** | The registration has been renewed. | | |
| **Status Date:** | Feb. 06, 2014 | | |
| **Publication Date:** | Nov. 18, 2003 | | |

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | KENTUCKY COLONELS |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S) |
| **Disclaimer:** | "KENTUCKY" |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Metal key chains; metal money clips; commemorative metal license plates | | |
| **International Class(es):** | 006 - Primary Class | **U.S Class(es):** | 002, 012, 013, 014, 023, 025, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 21, 2002 | **Use in Commerce:** | Oct. 21, 2002 |

| | | | |
|---|---|---|---|
| **For:** | Necklaces; rings being jewelry; ornamental lapel pins; cuff-links; tie-clips | | |
| **International Class(es):** | 014 - Primary Class | **U.S Class(es):** | 002, 027, 028, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Oct. 21, 2002 | **Use in Commerce:** | Oct. 21, 2002 |

| | |
|---|---|
| **For:** | Coffee cups; drinking glasses; shot glasses; drinking flasks |

| International Class(es): | 021 - Primary Class | U.S Class(es): | 002, 013, 023, 029, 030, 033, 040, 050 |
|---|---|---|---|
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Oct. 21, 2002 | Use in Commerce: | Oct. 21, 2002 |

| For: | Multi-purpose cloth bags | | |
|---|---|---|---|
| International Class(es): | 022 - Primary Class | U.S Class(es): | 001, 002, 007, 019, 022, 042, 050 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Oct. 21, 2002 | Use in Commerce: | Oct. 21, 2002 |

| For: | Clothing, namely, shirts, T-shirts, sweat shirts, jackets, vests, baseball caps [, sun visors ] | | |
|---|---|---|---|
| International Class(es): | 025 - Primary Class | U.S Class(es): | 022, 039 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Oct. 21, 2002 | Use in Commerce: | Oct. 21, 2002 |

| For: | Embroidered patches for clothing | | |
|---|---|---|---|
| International Class(es): | 026 - Primary Class | U.S Class(es): | 037, 039, 040, 042, 050 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Oct. 21, 2002 | Use in Commerce: | Oct. 21, 2002 |

## Basis Information (Case Level)

| Filed Use: | Yes | Currently Use: | Yes |
|---|---|---|---|
| Filed ITU: | No | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | Honorable Order of Kentucky Colonels, Inc., The | | |
|---|---|---|---|
| Owner Address: | 943 S. 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | KENTUCKY |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Julie Laemmle Watts | Docket Number: | 031100.70239 |
|---|---|---|---|
| Attorney Primary Email Address: | jwatts@wyattfirm.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | Julie Laemmle Watts<br>Wyatt, Tarrant & Combs, LLP<br>400 W. Market Street<br>Suite 2000<br>LOUISVILLE, KENTUCKY UNITED STATES 40202 | | |
|---|---|---|---|
| Phone: | 502.562.7130 | Fax: | 502-589-0309 |
| Correspondent e- | jwatts@wyattfirm.com dlaney@wyattfirm.com trad | Correspondent e- | Yes |

mail: emarks@wyattfirm.com          mail Authorized:

| Domestic Representative - Not Found |
|---|

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Feb. 06, 2014 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Feb. 06, 2014 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | 75461 |
| Feb. 06, 2014 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 75461 |
| Jan. 17, 2014 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | 75461 |
| Feb. 06, 2014 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75461 |
| Jan. 17, 2014 | TEAS SECTION 8 & 9 RECEIVED | |
| Nov. 24, 2009 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 73376 |
| Nov. 24, 2009 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 73376 |
| Nov. 13, 2009 | TEAS SECTION 8 & 15 RECEIVED | |
| Feb. 10, 2004 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 18, 2003 | PUBLISHED FOR OPPOSITION | |
| Oct. 29, 2003 | NOTICE OF PUBLICATION | |
| Sep. 09, 2003 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Sep. 08, 2003 | EXAMINERS AMENDMENT E-MAILED | |
| Sep. 04, 2003 | ASSIGNED TO EXAMINER | 73717 |

# TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Feb. 06, 2014 |
|---|---|---|---|

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| Proceeding Number: | 91271070 | Filing Date: | Aug 13, 2021 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jul 19, 2022 |
| Interlocutory Attorney: | JENNIFER KRISP | | |

| Defendant |
|---|

| Name: | Neeley Family Distillery Inc. |
|---|---|
| Correspondent Address: | BRANDY R. REXROAT<br>THE LAW OFFICE OF BRANDY R. REXROAT, PLLC<br>PO BOX 310<br>OWENTON KY UNITED STATES , 40359 |
| Correspondent e-mail: | BRANDYREXROAT@YAHOO.COM |

| Associated marks | | | |
|---|---|---|---|
| Mark | Application Status | Serial Number | Registration Number |
| OLD KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 90333342 | |

| Plaintiff(s) |
|---|

| | |
|---|---|
| **Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **Correspondent Address:** | JULIE LAEMMLE WATTS<br>WYATT, TARRANT & COMBS, LLP<br>400 W. MARKET STREET, SUITE 2000<br>LOUISVILLE KY UNITED STATES , 40202 |
| **Correspondent e-mail:** | jwatts@wyattfirm.com , dlaney@wyattfirm.com , trademarks@wyattfirm.com , mwilliams@wyattfirm.com , aelder@wyattfirm.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |
| KENTUCKY COLONELS | Registered | 88800035 | 6236898 |
| KENTUCKY COLONELS | Registered | 88800020 | 6286056 |
| KENTUCKY COLONELS | Registered | 88800038 | 6292185 |
| HONORABLE ORDER OF KENTUCKY COLONELS | Section 8 and 15 - Accepted and Acknowledged | 86690496 | 4939909 |
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | Section 8 - Accepted | 86168292 | 4596450 |
| KENTUCKY COLONELS | Registered | 88423336 | 5981310 |

| | Prosecution History | | |
|---|---|---|---|
| Entry Number | History Text | Date | Due Date |
| 16 | TERMINATED | Jul 19, 2022 | |
| 15 | BD DECISION: OPP SUSTAINED | Jul 19, 2022 | |
| 14 | NOTICE OF DEFAULT | Jun 07, 2022 | |
| 13 | AMENDED ANSWER DUE (DUE DATE) | Feb 25, 2022 | Mar 27, 2022 |
| 12 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Feb 18, 2022 | |
| 11 | TRIAL DATES RESET | Dec 22, 2021 | |
| 10 | D RESP TO BD ORDER/INQUIRY | Dec 18, 2021 | |
| 9 | D CHANGE OF CORRESP ADDRESS | Dec 18, 2021 | |
| 8 | ORDER-RESP DUE; SUSPENDED | Nov 18, 2021 | |
| 7 | ORDER-RESP DUE; DATES RESET | Oct 22, 2021 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Oct 21, 2021 | |
| 5 | ORDER-BAR INFO DUE; DATES REMAIN AS SET | Sep 28, 2021 | |
| 4 | ANSWER | Sep 23, 2021 | |
| 3 | INSTITUTED | Aug 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 14, 2021 | Sep 23, 2021 |
| 1 | FILED AND FEE | Aug 13, 2021 | |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91203454 | **Filing Date:** | Jan 20, 2012 |
| **Status:** | Terminated | **Status Date:** | Apr 24, 2012 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

### Defendant

| | |
|---|---|
| **Name:** | Heritage Tobacco Group, LLC |
| **Correspondent Address:** | ANDREW J HEINISCH<br>REINHART BOERNER VAN DEUREN PC<br>2215 PERRYGREEN WAY<br>ROCKFORD IL UNITED STATES , 61107 6811 |
| **Correspondent e-mail:** | aheinisch@reinhartlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 85342010 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | The Honorable Order of Kentucky Colonels, Inc. |

| | |
|---|---|
| **Correspondent Address:** | MATTHEW A WILLIAMS<br>WYATT TARRANT COMBS LLP<br>500 WEST JEFFERSON STREET, SUITE 2800<br>LOUISVILLE KY UNITED STATES , 40204 |
| **Correspondent e-mail:** | mwilliams@wyattfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 24, 2012 | |
| 5 | BOARD'S DECISION: SUSTAINED | Apr 24, 2012 | |
| 4 | P'S MOTION FOR DEFAULT JUDGEMENT | Mar 08, 2012 | |
| 3 | PENDING, INSTITUTED | Jan 20, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 20, 2012 | Feb 29, 2012 |
| 1 | FILED AND FEE | Jan 20, 2012 | |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Thursday, February 6, 2014 11:01 PM |
| **To:** | mwilliams@wyattfirm.com |
| **Subject:** | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 2812681: KENTUCKY COLONELS: Docket/Reference No. 031100.70239 |

**Serial Number:** 76499062
**Registration Number:** 2812681
**Registration Date:** Feb 10, 2004
**Mark:** KENTUCKY COLONELS
**Owner:** Honorable Order of Kentucky Colonels, In, etc

Feb 6, 2014

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

### NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
006, 014, 021, 022, 025, 026

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=76499062.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

Side - 1



### NOTICE OF ACCEPTANCE AND ACKNOWLEDGEMENT OF §§8 & 15 DECLARATION
### MAILING DATE: Nov 24, 2009

The combined declaration of use and incontestability filed in connection with the registration identified below meets the requirements of Sections 8 and 15 of the Trademark Act, 15 U.S.C. §1058 and 1065.  The combined declaration is accepted and acknowledged.  The registration remains in force.

For further information about this notice, visit our website at: http://www.uspto.gov.  To review information regarding the referenced registration, go to http://tarr.uspto.gov.

**REG NUMBER:**      2812681
**MARK:**      KENTUCKY COLONELS
**OWNER:**      Honorable Order of Kentucky Colonels, In

Side - 2

UNITED STATES PATENT AND TRADEMARK OFFICE
COMMISSIONER FOR TRADEMARKS
P.O. BOX 1451
ALEXANDRIA, VA  22313-1451

FIRST-CLASS MAIL
U.S POSTAGE
PAID

Sarah Osborn Hill
WYATT, TARRANT & COMBS LLP
PNC PLAZA
500 WEST JEFFERSON STREET, SUITE 2800
LOUISVILLE, KY   40202-2898

Int. Cls.: **6, 14, 21, 22, 25 and 26**

Prior U.S. Cls.: **1, 2, 7, 12, 13, 14, 19, 22, 23, 25, 27, 28, 29, 30, 33, 37, 39, 40, 42 and 50**

**Reg. No. 2,812,681**

# United States Patent and Trademark Office

Registered Feb. 10, 2004

## TRADEMARK
### PRINCIPAL REGISTER

## KENTUCKY COLONELS

HONORABLE ORDER OF KENTUCKY COLO-NELS, INC., THE (KENTUCKY CORPORA-TION)
1717 ALLIANT AVENUE, SUITE 14
LOUISVILLE, KY 40299

FOR: METAL KEY CHAINS; METAL MONEY CLIPS; COMMEMORATIVE METAL LICENSE PLATES, IN CLASS 6 (U.S. CLS. 2, 12, 13, 14, 23, 25 AND 50).

FIRST USE 10-21-2002; IN COMMERCE 10-21-2002.

FOR: NECKLACES; RINGS BEING JEWELRY; ORNAMENTAL LAPEL PINS; CUFF-LINKS; TIE-CLIPS, IN CLASS 14 (U.S. CLS. 2, 27, 28 AND 50).

FIRST USE 10-21-2002; IN COMMERCE 10-21-2002.

FOR: COFFEE CUPS; DRINKING GLASSES; SHOT GLASSES; DRINKING FLASKS, IN CLASS 21 (U.S. CLS. 2, 13, 23, 29, 30, 33, 40 AND 50).

FIRST USE 10-21-2002; IN COMMERCE 10-21-2002.

FOR: MULTI-PURPOSE CLOTH BAGS, IN CLASS 22 (U.S. CLS. 1, 2, 7, 19, 22, 42 AND 50).

FIRST USE 10-21-2002; IN COMMERCE 10-21-2002.

FOR: CLOTHING, NAMELY SHIRTS, T-SHIRTS, SWEAT SHIRTS, JACKETS, VESTS, BASEBALL CAPS, SUN VISORS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 10-21-2002; IN COMMERCE 10-21-2002.

FOR: EMBROIDERED PATCHES FOR CLOTH-ING, IN CLASS 26 (U.S. CLS. 37, 39, 40, 42 AND 50).

FIRST USE 10-21-2002; IN COMMERCE 10-21-2002.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "KENTUCKY", APART FROM THE MARK AS SHOWN.

SER. NO. 76-499,062, FILED 3-10-2003.

MELVIN AXILBUND, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2023-01-25 09:51:15 EST

**Mark:** HONORABLE ORDER OF KENTUCKY COLONELS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 73299122 | **Application Filing Date:** | Mar. 02, 1981 |
| **US Registration Number:** | 1227024 | **Registration Date:** | Feb. 08, 1983 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** The registration has been renewed.

**Status Date:** Oct. 16, 2022

**Publication Date:** Nov. 16, 1982

# Mark Information

**Mark Literal Elements:** HONORABLE ORDER OF KENTUCKY COLONELS

**Standard Character Claim:** No

**Mark Drawing Type:** 1 - TYPESET WORD(S) /LETTER(S) /NUMBER(S)

**Acquired Distinctiveness Claim:** In whole

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Eleemosynary Services-Namely, Founding of Scholarship, Equipping Playgrounds and the Like and to Collect Historical and Cultural Material Pertaining to Commonwealth of Kentucky

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 10, 1957 | **Use in Commerce:** | May 10, 1957 |

# Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |

| Filed 44E: | No | Currently 66A: | No |
|---|---|---|---|
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| | | | |
|---|---|---|---|
| Owner Name: | Honorable Order of Kentucky Colonels, Inc., The | | |
| Owner Address: | 943 S. 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 | | |
| Legal Entity Type: | CORPORATION | State or Country<br>Where Organized: | KENTUCKY |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| Attorney Name: | Julie Laemmle Watts | Docket Number: | 031100.2 |
| Attorney Primary<br>Email Address: | jwatts@wyattfirm.com | Attorney Email<br>Authorized: | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| Correspondent<br>Name/Address: | Julie Laemmle Watts<br>WYATT TARRANT & COMBS, LLP<br>400 W. Market Street, Ste. 2000<br>LOUISVILLE, KENTUCKY UNITED STATES 40202 | | |
| Phone: | (502) 562-7130 | Fax: | (502) 589-0309 |
| Correspondent e-<br>mail: | jwatts@wyattfirm.com trademarks@wyattfirm.com | Correspondent e-<br>mail Authorized: | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 16, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Oct. 16, 2022 | REGISTERED AND RENEWED (THIRD RENEWAL - 10 YRS) | 76293 |
| Oct. 16, 2022 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 76293 |
| Oct. 16, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 76293 |
| Apr. 16, 2022 | TEAS SECTION 8 & 9 RECEIVED | |
| Feb. 08, 2022 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 11, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Apr. 11, 2018 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Dec. 19, 2012 | NOTICE OF ACCEPTANCE OF SEC. 8 & 9 - E-MAILED | |
| Dec. 19, 2012 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) | 67603 |
| Dec. 19, 2012 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | 67603 |
| Dec. 13, 2012 | TEAS SECTION 8 & 9 RECEIVED | |
| Apr. 11, 2008 | CASE FILE IN TICRS | |
| Apr. 19, 2002 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) | |
| Apr. 19, 2002 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED | |
| Feb. 22, 2002 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED | |
| Apr. 17, 1989 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | |
| Jan. 09, 1989 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED | |
| Feb. 08, 1983 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 08, 1983 | REGISTERED-PRINCIPAL REGISTER | |
| Nov. 16, 1982 | PUBLISHED FOR OPPOSITION | |

| Oct. 05, 1982 | NOTICE OF PUBLICATION |
|---|---|
| Sep. 14, 1982 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| Feb. 16, 1982 | NON-FINAL ACTION MAILED |
| Jan. 27, 1982 | ASSIGNED TO EXAMINER |
| Jan. 26, 1982 | ASSIGNED TO EXAMINER |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| Current Location: | GENERIC WEB UPDATE | Date in Location: | Oct. 16, 2022 |
|---|---|---|---|

# Proceedings

**Summary**

| Number of Proceedings: | 3 |
|---|---|

**Type of Proceeding: Opposition**

| Proceeding Number: | 91271070 | Filing Date: | Aug 13, 2021 |
|---|---|---|---|
| Status: | Terminated | Status Date: | Jul 19, 2022 |
| Interlocutory Attorney: | JENNIFER KRISP | | |

**Defendant**

| Name: | Neeley Family Distillery Inc. |
|---|---|
| Correspondent Address: | BRANDY R. REXROAT<br>THE LAW OFFICE OF BRANDY R. REXROAT, PLLC<br>PO BOX 310<br>OWENTON KY UNITED STATES , 40359 |
| Correspondent e-mail: | BRANDYREXROAT@YAHOO.COM |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OLD KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 90333342 | |

**Plaintiff(s)**

| Name: | The Honorable Order of Kentucky Colonels, Inc. |
|---|---|
| Correspondent Address: | JULIE LAEMMLE WATTS<br>WYATT, TARRANT & COMBS, LLP<br>400 W. MARKET STREET, SUITE 2000<br>LOUISVILLE KY UNITED STATES , 40202 |
| Correspondent e-mail: | jwatts@wyattfirm.com , dlaney@wyattfirm.com , trademarks@wyattfirm.com , mwilliams@wyattfirm.com , aelder@wyattfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |
| KENTUCKY COLONELS | Registered | 88800035 | 6236898 |
| KENTUCKY COLONELS | Registered | 88800020 | 6286056 |
| KENTUCKY COLONELS | Registered | 88800038 | 6292185 |
| HONORABLE ORDER OF KENTUCKY COLONELS | Section 8 and 15 - Accepted and Acknowledged | 86690496 | 4939909 |
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | Section 8 - Accepted | 86168292 | 4596450 |
| KENTUCKY COLONELS | Registered | 88423336 | 5981310 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Jul 19, 2022 | |

| 15 | BD DECISION: OPP SUSTAINED | Jul 19, 2022 | |
| 14 | NOTICE OF DEFAULT | Jun 07, 2022 | |
| 13 | AMENDED ANSWER DUE (DUE DATE) | Feb 25, 2022 | Mar 27, 2022 |
| 12 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Feb 18, 2022 | |
| 11 | TRIAL DATES RESET | Dec 22, 2021 | |
| 10 | D RESP TO BD ORDER/INQUIRY | Dec 18, 2021 | |
| 9 | D CHANGE OF CORRESP ADDRESS | Dec 18, 2021 | |
| 8 | ORDER-RESP DUE; SUSPENDED | Nov 18, 2021 | |
| 7 | ORDER-RESP DUE; DATES RESET | Oct 22, 2021 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Oct 21, 2021 | |
| 5 | ORDER-BAR INFO DUE; DATES REMAIN AS SET | Sep 28, 2021 | |
| 4 | ANSWER | Sep 23, 2021 | |
| 3 | INSTITUTED | Aug 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE; | Aug 14, 2021 | Sep 23, 2021 |
| 1 | FILED AND FEE | Aug 13, 2021 | |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91203454 | **Filing Date:** | Jan 20, 2012 |
| **Status:** | Terminated | **Status Date:** | Apr 24, 2012 |
| **Interlocutory Attorney:** | GEORGE POLOGEORGIS | | |

### Defendant

| **Name:** | Heritage Tobacco Group, LLC |
| **Correspondent Address:** | ANDREW J HEINISCH<br>REINHART BOERNER VAN DEUREN PC<br>2215 PERRYGREEN WAY<br>ROCKFORD IL UNITED STATES , 61107 6811 |
| **Correspondent e-mail:** | aheinisch@reinhartlaw.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 85342010 | |

### Plaintiff(s)

| **Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **Correspondent Address:** | MATTHEW A WILLIAMS<br>WYATT TARRANT COMBS LLP<br>500 WEST JEFFERSON STREET, SUITE 2800<br>LOUISVILLE KY UNITED STATES , 40204 |
| **Correspondent e-mail:** | mwilliams@wyattfirm.com |

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 6 | TERMINATED | Apr 24, 2012 | |
| 5 | BOARD'S DECISION: SUSTAINED | Apr 24, 2012 | |
| 4 | P'S MOTION FOR DEFAULT JUDGEMENT | Mar 08, 2012 | |
| 3 | PENDING, INSTITUTED | Jan 20, 2012 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Jan 20, 2012 | Feb 29, 2012 |
| 1 | FILED AND FEE | Jan 20, 2012 | |

## Type of Proceeding: Opposition

| **Proceeding** | 91087515 | **Filing Date:** | Apr 08, 1992 |

**Number:** _____

**Status:** Terminated                                        **Status Date:** Jan 27, 1994

**Interlocutory Attorney:**

### Defendant

**Name:** JOHN A. BUSCH

**Correspondent Address:** FRED WIVIOTT
MICHAEL, BEST AND FRIEDRICH
100 EAST WISCONSIN AVENUE
MILWAUKEE WI UNITED STATES , 53202

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| KENTUCKY COLONELS | Abandoned - No Statement Of Use Filed | 74109409 | |

### Plaintiff(s)

**Name:** THE HONORABLE ORDER OF KENTUCKY

**Correspondent Address:** WILLIAM H. HOLLANDER
WYATT, TARRANT & COMBS
CITIZENS PLAZA
LOUISVILLE KY UNITED STATES , 40202

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|--------------------|--------------|---------------------|
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|--------------|--------------|------|----------|
| 21 | TERMINATED | Jan 27, 1994 | |
| 20 | BD'S DECISION: DISMISSED W/O PREJUDICE | Dec 17, 1993 | |
| 19 | STIP DISMISSAL | Nov 22, 1993 | |
| 18 | STIP DISMISSAL | Nov 22, 1993 | |
| 17 | STIP DISMISSAL | Nov 22, 1993 | |
| 16 | STIP DISMISSAL | Nov 22, 1993 | |
| 15 | STIP DISMISSAL | Nov 22, 1993 | |
| 14 | STIP DISMISSAL | Nov 22, 1993 | |
| 13 | STIP DISMISSAL | Nov 22, 1993 | |
| 12 | DEF'S REQ TO SUSPEND AND TO EXT TIME | Sep 23, 1993 | |
| 11 | TRIAL DATES RESET | Aug 17, 1993 | |
| 10 | SUSPENDED | Jan 29, 1993 | |
| 9 | D'S MOT TO SUSP PEND SETLMT NEGOT W CNST | Jan 16, 1993 | |
| 8 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Nov 17, 1992 | |
| 7 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Sep 16, 1992 | |
| 6 | P'S MOT FOR EXTEN. OF TIME W/ CONSENT | Sep 08, 1992 | |
| 5 | TRIAL DATES SET | Jun 23, 1992 | |
| 4 | ANSWER | Jun 15, 1992 | |
| 3 | PENDING, INSTITUTED | May 26, 1992 | |
| 2 | NOTICE SENT; ANSWER DUE (DUE DATE) | May 26, 1992 | Jul 27, 1992 |
| 1 | FILED AND FEE | Apr 08, 1992 | |

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Sunday, October 16, 2022 08:40 PM |
| **To:** | jwatts@wyattfirm.com |
| **Cc:** | trademarks@wyattfirm.com |
| **Subject:** | Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 1227024: HONORABLE ORDER OF KENTUCKY COLONELS: Docket/Reference No. 031100.2 |

**U.S. Serial Number:** 73299122
**U.S. Registration Number:** 1227024
**U.S. Registration Date:** Feb 8, 1983
**Mark:** HONORABLE ORDER OF KENTUCKY COLONELS
**Owner:** Honorable Order of Kentucky Colonels, In, etc

Oct 16, 2022

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059. **The registration is renewed.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
042

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=73299122&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to https://tsdr.uspto.gov/#caseNumber=73299122&caseSearchType=US_APPLICATION&caseType=SERIAL_NO&searchType=documentSearch NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**

| | |
|---|---|
| **From:** | TMOfficialNotices@USPTO.GOV |
| **Sent:** | Wednesday, December 19, 2012 11:01 PM |
| **To:** | whollander@wyattfirm.com |
| **Subject:** | Trademark RN 1227024: Official Notice of Acceptance and Renewal under Sections 8 and 9 of the Trademark Act |

**Serial Number:**  73299122
**Registration Number:**  1227024
**Registration Date:**   Feb 8, 1983
**Mark:**  HONORABLE ORDER OF KENTUCKY COLONELS
**Owner:**  Honorable Order of Kentucky Colonels, In, etc

Dec 19, 2012

## NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058.  **The Section 8 declaration is accepted.**

## NOTICE OF REGISTRATION RENEWAL UNDER SECTION 9

The renewal application filed for the above-identified registration meets the requirements of Section 9 of the Trademark Act, 15 U.S.C. §1059.  **The registration is renewed.**

**The registration will remain in force for the class(es) listed below for the remainder of the ten-year period, calculated from the registration date, unless canceled by an order of the Commissioner for Trademarks or a Federal Court.**

**Class(es):**
042

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

### REQUIREMENTS FOR MAINTAINING REGISTRATION IN SUCCESSIVE TEN-YEAR PERIODS

**WARNING: Your registration will be canceled if you do not file the documents below during the specified time periods.**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date.  See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*The USPTO WILL NOT SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS.  THE REGISTRANT SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To view this notice and other documents for this application on-line, go to http://tdr.uspto.gov/search.action?sn=73299122.  NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

Int. Cl.: 42

Prior U.S. Cl.: 100

**United States Patent and Trademark Office**

Reg. No. 1,227,024
Registered Feb. 8, 1983

## SERVICE MARK
### Principal Register

## HONORABLE ORDER OF KENTUCKY COLONELS

The Honorable Order of Kentucky Colonels, Inc.
  (Kentucky corporation)
5737 Watterson Trail
Louisville, Ky. 40291

For: ELEEMOSYNARY SERVICES—NAME-LY, FOUNDING OF SCHOLARSHIP, EQUIP-PING PLAYGROUNDS AND THE LIKE AND TO COLLECT HISTORICAL AND CULTURAL MATERIAL PERTAINING TO COMMON-WEALTH OF KENTUCKY, in CLASS 42 (U.S. Cl. 100).

First use May 10, 1957; in commerce May 10, 1957.

Sec. 2(f).

Ser. No. 299,122, filed Mar. 2, 1981.

JAMES H. JOHNSON, Examining Attorney

**Generated on:** This page was generated by TSDR on 2023-01-25 09:52:12 EST

**Mark:** HONORABLE ORDER OF KENTUCKY COLONELS

HONORABLE ORDER OF
KENTUCKY COLONELS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86690496 | **Application Filing Date:** | Jul. 12, 2015 |
| **US Registration Number:** | 4939909 | **Registration Date:** | Apr. 19, 2016 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Oct. 13, 2022

**Publication Date:** Feb. 02, 2016

## Mark Information

**Mark Literal Elements:** HONORABLE ORDER OF KENTUCKY COLONELS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Acquired Distinctiveness Claim:** In whole

## Related Properties Information

**Claimed Ownership of US Registrations:** 1227024, 2812681, 4596450

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** charitable services, namely, providing financial assistance for programs and services of others; providing educational scholarships

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 10, 1957 | **Use in Commerce:** | May 10, 1957 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **Owner Address:** | 943 S. 1st Street<br>Louisville, KENTUCKY UNITED STATES 40203 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | KENTUCKY |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Julie Laemmle Watts | **Docket Number:** | 031100.2 |
| **Attorney Primary Email Address:** | jwatts@wyattfirm.com | **Attorney Email Authorized** | Yes |

**Correspondent**

| | |
|---|---|
| **Correspondent Name/Address:** | Julie Laemmle Watts<br>Wyatt Tarrant & Combs<br>400 W. Market Street, Ste. 2000<br>Louisville, KENTUCKY UNITED STATES 40202-2898 |

| | | | |
|---|---|---|---|
| **Phone:** | 502.562.7130 | **Fax:** | 502.589.0309 |
| **Correspondent e-mail:** | jwatts@wyattfirm.com trademarks@wyattfirm.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Oct. 13, 2022 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Oct. 13, 2022 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 81927 |
| Oct. 12, 2022 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 81927 |
| Apr. 16, 2022 | TEAS SECTION 8 & 15 RECEIVED | |
| Jul. 13, 2021 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Jul. 13, 2021 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Jul. 13, 2021 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jul. 13, 2021 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 13, 2021 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Apr. 19, 2021 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Apr. 19, 2016 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 02, 2016 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 02, 2016 | PUBLISHED FOR OPPOSITION | |
| Jan. 13, 2016 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 06, 2015 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 22, 2015 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Oct. 22, 2015 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Oct. 22, 2015 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Oct. 22, 2015 | EXAMINERS AMENDMENT -WRITTEN | 91244 |
| Oct. 21, 2015 | ASSIGNED TO EXAMINER | 91244 |
| Jul. 16, 2015 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED | |
| Jul. 15, 2015 | NEW APPLICATION ENTERED | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** TMEG LAW OFFICE 108 | **Date in Location:** Oct. 13, 2022 |

# Proceedings

| | |
|---|---|
| **Summary** | |
| **Number of Proceedings:** | 1 |

### Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91271070 | **Filing Date:** | Aug 13, 2021 |
| **Status:** | Terminated | **Status Date:** | Jul 19, 2022 |
| **Interlocutory Attorney:** | JENNIFER KRISP | | |

| | |
|---|---|
| **Defendant** | |
| **Name:** | Neeley Family Distillery Inc. |
| **Correspondent Address:** | BRANDY R. REXROAT THE LAW OFFICE OF BRANDY R. REXROAT, PLLC PO BOX 310 OWENTON KY UNITED STATES , 40359 |
| **Correspondent e-mail:** | BRANDYREXROAT@YAHOO.COM |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| OLD KENTUCKY COLONEL | Abandoned - After Inter-Partes Decision | 90333342 | |

| | |
|---|---|
| **Plaintiff(s)** | |
| **Name:** | The Honorable Order of Kentucky Colonels, Inc. |
| **Correspondent Address:** | JULIE LAEMMLE WATTS WYATT, TARRANT & COMBS, LLP 400 W. MARKET STREET, SUITE 2000 LOUISVILLE KY UNITED STATES , 40202 |
| **Correspondent e-mail:** | jwatts@wyattfirm.com , dlaney@wyattfirm.com , trademarks@wyattfirm.com , mwilliams@wyattfirm.com , aelder@wyattfirm.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| KENTUCKY COLONELS | REGISTERED AND RENEWED | 76499062 | 2812681 |
| KENTUCKY COLONELS | Registered | 88800035 | 6236898 |
| KENTUCKY COLONELS | Registered | 88800020 | 6286056 |
| KENTUCKY COLONELS | Registered | 88800038 | 6292185 |
| HONORABLE ORDER OF KENTUCKY COLONELS | Section 8 and 15 - Accepted and Acknowledged | 86690496 | 4939909 |
| HONORABLE ORDER OF KENTUCKY COLONELS | REGISTERED AND RENEWED | 73299122 | 1227024 |
| KENTUCKY COLONELS | Section 8 - Accepted | 86168292 | 4596450 |
| KENTUCKY COLONELS | Registered | 88423336 | 5981310 |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 16 | TERMINATED | Jul 19, 2022 | |
| 15 | BD DECISION: OPP SUSTAINED | Jul 19, 2022 | |
| 14 | NOTICE OF DEFAULT | Jun 07, 2022 | |
| 13 | AMENDED ANSWER DUE (DUE DATE) | Feb 25, 2022 | Mar 27, 2022 |
| 12 | P MOT TO AMEND PLEADING/AMENDED PLEADING | Feb 18, 2022 | |
| 11 | TRIAL DATES RESET | Dec 22, 2021 | |

| 10 | D RESP TO BD ORDER/INQUIRY | Dec 18, 2021 | |
|----|----------------------------|--------------|--|
| 9 | D CHANGE OF CORRESP ADDRESS | Dec 18, 2021 | |
| 8 | ORDER-RESP DUE; SUSPENDED | Nov 18, 2021 | |
| 7 | ORDER-RESP DUE; DATES RESET | Oct 22, 2021 | |
| 6 | P MOT FOR DEFAULT JUDGMENT | Oct 21, 2021 | |
| 5 | ORDER-BAR INFO DUE; DATES REMAIN AS SET | Sep 28, 2021 | |
| 4 | ANSWER | Sep 23, 2021 | |
| 3 | INSTITUTED | Aug 14, 2021 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Aug 14, 2021 | Sep 23, 2021 |
| 1 | FILED AND FEE | Aug 13, 2021 | |

**From:** TMOfficialNotices@USPTO.GOV
**Sent:** Thursday, October 13, 2022 11:16 PM
**To:** jwatts@wyattfirm.com
**Cc:** trademarks@wyattfirm.com
**Subject:** Official USPTO Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark RN 4939909: HONORABLE ORDER OF KENTUCKY COLONELS: Docket/Reference No. 031100.2

**U.S. Serial Number:** 86690496
**U.S. Registration Number:** 4939909
**U.S. Registration Date:** Apr 19, 2016
**Mark:** HONORABLE ORDER OF KENTUCKY COLONELS
**Owner:** The Honorable Order of Kentucky Colonels etc.

Oct 13, 2022

### NOTICE OF ACCEPTANCE UNDER SECTION 8

The declaration of use or excusable nonuse filed for the above-identified registration meets the requirements of Section 8 of the Trademark Act, 15 U.S.C. §1058. **The Section 8 declaration is accepted.**

### NOTICE OF ACKNOWLEDGEMENT UNDER SECTION 15

The declaration of incontestability filed for the above-identified registration meets the requirements of Section 15 of the Trademark Act, 15 U.S.C. §1065. **The Section 15 declaration is acknowledged.**

**The registration will remain in force for the class(es) listed below, unless canceled by an order of the Commissioner for Trademarks or a Federal Court, as long as the requirements for maintaining the registration are fulfilled as they become due.**

**Class(es):**
036

TRADEMARK SPECIALIST
POST-REGISTRATION DIVISION
571-272-9500

---

### REQUIREMENTS FOR MAINTAINING REGISTRATION

**WARNING: Your registration will be canceled if you do not file the documents below during the specified statutory time periods.**

**Requirements in the First Ten Years**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between the 9th and 10th years after the registration date. See 15 U.S.C. §§1058, 1059.

**Requirements in Successive Ten-Year Periods**

**What and When to File:** You must file a declaration of use (or excusable nonuse) **and** an application for renewal between every 9th and 10th-year period, calculated from the registration date. See 15 U.S.C. §§1058, 1059.

**Grace Period Filings**

The above documents will be considered as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*\*\*THE USPTO IS NOT REQUIRED TO SEND ANY FURTHER NOTICE OR REMINDER OF THESE REQUIREMENTS. THE OWNER SHOULD CONTACT THE USPTO ONE YEAR BEFORE THE EXPIRATION OF THE TIME PERIODS SHOWN ABOVE TO DETERMINE APPROPRIATE REQUIREMENTS AND FEES.\*\*\***

To check the status of this registration, go to https://tsdr.uspto.gov/#caseNumber=86690496&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch or contact the Trademark Assistance Center at 1-800-786-9199.

To view this notice and other documents for this registration on-line, go to https://tsdr.uspto.gov/#caseNumber=86690496&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=documentSearch NOTE: This notice will only be available on-line the next business day after receipt of this e-mail.

* **For further information, including information on filing and maintenance requirements for U.S. trademark applications and registrations and required fees, please consult the USPTO website at https://www.uspto.gov/trademark/ or contact the Trademark Assistance Center at 1-800-786-9199.**



# United States of America
## United States Patent and Trademark Office

# HONORABLE ORDER OF KENTUCKY COLONELS

**Reg. No. 4,939,909**

**Registered Apr. 19, 2016**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

THE HONORABLE ORDER OF KENTUCKY COLONELS, INC. (KENTUCKY CORPORATION)
SUITE 14
1717 ALLIANT AVENUE
LOUISVILLE, KY 40299

FOR: CHARITABLE SERVICES, NAMELY, PROVIDING FINANCIAL ASSISTANCE FOR PROGRAMS AND SERVICES OF OTHERS; PROVIDING EDUCATIONAL SCHOLARSHIPS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 5-10-1957; IN COMMERCE 5-10-1957.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NOS. 1,227,024, 2,812,681, AND 4,596,450.

SEC. 2(F).

SER. NO. 86-690,496, FILED 7-12-2015.

CHRISTINA RIEPEL, EXAMINING ATTORNEY



Director of the United States
Patent and Trademark Office